**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Julius NESBITT, a/k/a Butch,**
**Defendant–Appellant.**

**No. 15–6630.**

United States Court of Appeals,
Fourth Circuit.

Submitted: July 23, 2015.

Decided: July 28, 2015.

Julius Nesbitt, Appellant Pro Se. Emmanuel Joseph Ferguson, Office of the United States Attorney, Charleston, South Carolina for Appellee.

Before NIEMEYER and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Julius Nesbitt seeks to appeal the district court's order denying his motion for release on bail pending review of his motion filed under 28 U.S.C. § 2255 (2012). We may exercise jurisdiction only over final orders, *see* 28 U.S.C. § 1291 (2012), and certain interlocutory and collateral orders. *See* 28 U.S.C. § 1292 (2012); Fed. R.Civ.P. 54(b); *Cohen v. Beneficial Indus. Loan Corp.,* 337 U.S. 541, 69 S.Ct. 1221, 93 L.Ed. 1528 (1949). The Supreme Court has long held that a pre-trial order denying a motion to reduce bail in a criminal prosecution is appealable as a collateral order. *See Stack v. Boyle,* 342 U.S. 1, 12, 72 S.Ct. 1, 96 L.Ed. 3 (1951). The majority of the circuits have extended the collateral order doctrine to encompass an order denying a motion for release on bail pending disposition of a habeas corpus petition or a motion to vacate under 28 U.S.C. §§ 2254, 2255 (2012). *See, e.g., Pagan v. United States,* 353 F.3d 1343, 1346 (11th Cir.2003); *Dotson v. Clark,* 900 F.2d 77, 78 (6th Cir.1990); *United States v. Smith,* 835 F.2d 1048, 1049 (3d Cir.1987); *Martin v. Solem,* 801 F.2d 324, 328 (8th Cir.1986); *Guerra v. Meese,* 786 F.2d 414, 418 (D.C.Cir.1986); *Cherek v. United States,* 767 F.2d 335, 337 (7th Cir.1985); *Iuteri v. Nardoza,* 662 F.2d 159, 161 (2d Cir.1981). Following the reasoning of these decisions, we consider the district court's denial of Nesbitt's motion to be a final order under the collateral order doctrine.

An appeal may not be taken from the final order in a § 2255 proceeding unless a circuit justice or judge issues a certificate of appealability. 28 U.S.C. § 2253(c)(1) (2012). A certificate of appealability will not issue for claims addressed by a district court absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2) (2012). A prisoner satisfies this standard by demonstrating that reasonable jurists would find both that his constitutional claims are debatable and that any dispositive procedural rulings by the district court are also debatable or wrong. *See Miller–El v. Cockrell,* 537 U.S. 322, 336, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003); *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *Rose v. Lee,* 252 F.3d 676, 683 (4th Cir.2001). We have independently reviewed the record and conclude that Nesbitt has not made the requisite showing. Accordingly, we deny a certificate of appealability and dismiss the appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*